Andreas Peter STARZ, Appellant,

v.

The STATE of Texas, Appellee.

Nos. 01–07–01074–CR to
01–07–01079–CR.

Court of Appeals of Texas,
Houston (1st Dist.).

Sept. 30, 2009.

Discretionary Review Refused
March 3, 2010.

Kimbra Kathryn Ogg, Houston, TX, for Appellant.

Alan Curry, Assistant District Attorney, Houston, TX, for Appellee.

Panel consists of Justices BLAND, SHARP, and TAFT.*

## OPINION

JANE BLAND, Justice.

The State charged Andreas Starz with committing two separate felony offenses of aggravated sexual assault, three separate felony offenses of sexual assault of a child, and one felony offense of engaging in an improper relationship with his student.[1] Starz pleaded guilty to all six offenses after agreeing to a plea bargain with the State. As recommended by the State, the trial court assessed punishment at six years' confinement for each of the six offenses, to run concurrently. Starz moved for a new trial, alleging that his trial counsel provided constitutionally ineffective assistance in connection with Starz's guilty plea. After a five-day hearing, the trial court denied the motion. Starz appeals, contending that the trial court erred in denying his ineffective assistance claim, and that he was prejudiced by the trial court's failure to admit evidence at the motion for new trial hearing. After reviewing all of the evidence the trial court heard, we affirm.

## Background

In August 2006, two girls, P.M. and K.M., each fourteen at the time of her outcry,[2] alleged that their seventh-grade history teacher, Andreas Starz, sexually assaulted them in May 2006. Police interviewed both girls at the Children's Assessment Center in Houston. P.M. stated that Starz took her to his girlfriend's apartment on May 29, 2006, Memorial Day, and had sexual intercourse with her on both the couch and the bed. Starz claimed to have asked P.M. to babysit his son that morning while he participated in a group bicycle ride, but instead, he took his son to his ex-wife's house, and P.M. did not need to babysit. K.M. stated that Starz assaulted her by touching her vagina while watching

---

* Justice Tim Taft, who retired from the First Court of Appeals on June 1, 2009, continues to sit by assignment for the disposition of this case, which was submitted on February 10, 2009.

1. The offenses are as follows: (1) May 22, 2006 sexual assault of K.M. (trial-court case number 1084538; appellate case number 01–07–01074–CR), TEX. PENAL CODE ANN § 22.011(a)(2)(C) (Vernon Supp. 2008); (2) May 24, 2006 sexual assault of K.M. (trial-court case number 1084539; appellate case number 01–07–01075–CR), id.; (3) May 29, 2006 aggravated sexual assault of P.M. (trial-court case number 1079811; appellate case number 01–07–01076–CR), TEX. PENAL CODE ANN. § 22.011(a)(2)(B) (Vernon Supp. 2008); (4) May 29, 2006 aggravated sexual assault of P.M. (trial-court case number 1079812; appellate case number 01–07–01077–CR), TEX. PENAL CODE ANN. § 22.011(a)(2)(C) (Vernon Supp. 2008); (5) May 26, 2006 sexual assault of K.M. (trial-court case number 1079813; appellate case number 01–07–01078–CR), id.; and (6) May 23, 2006 improper relationship between educator (appellant) and student (K.M.) (trial-court case number 1079814; appellate case number 01–07–01079–CR), Act of May 30, 2003, 78th Leg., R.S., ch. 224, § 1, 2003 Tex. Gen. Laws 1042, 1042 (amended 2007) (current version at TEX. PENAL CODE ANN. § 21.12(a) (Vernon Supp. 2008)).

2. P.M. was thirteen at the time of the offenses. K.M. was fourteen at the time of the offenses.

a video during class. K.M. also alleged that in two other separate incidents, Starz made K.M. perform oral sex on him and they engaged in sexual intercourse while at K.M.'s apartment.

The State charged Starz with six offenses: two felony offenses of aggravated sexual assault, three felony offenses of sexual assault of a child, and one felony offense of engaging in an improper relationship with a student. After his arrest, Starz's family hired L.T. Bradt to defend him. Bradt met with Starz in jail and described his credentials. Starz testified that Bradt spent most of their first hour-long meeting talking about himself and his legal experience. He expressed confidence that Starz could win his case, and Starz's parents testified that Bradt told them Starz had a ninety percent chance of winning his case. They also testified that Bradt told them he cracked the case of misconduct in the Harris County crime lab. In contrast, Bradt testified that he told Starz that he had represented sexual assault defendants in the past, both successfully and unsuccessfully, and that he believed Starz had a good chance of winning, but did not express that chance in terms of a percentage. He testified that he mentioned his role in the crime lab case to explain that he had a controversial relationship with the Harris County District Attorney's office, which might limit his ability to negotiate a favorable plea bargain. In fact, Bradt told the Starzes that if they wanted a plea bargain, he might not be the best lawyer to handle Starz's case because of this unfavorable relationship.

Starz's parents paid Bradt's $100,000 fee in two installments of $50,000 each. Bradt indicated at the beginning of the representation that he believed Starz was not guilty and would win his case. Bradt's contract for representation, however, states that he does not guarantee any outcome or the success of the defense.

In addition to the $100,000 fee, Bradt required that the Starzes pay the cost of engaging private investigators and certain experts that he alleged would be necessary to Starz's defense. Bradt engaged Kim Hart, the director of the National Child Abuse Defense and Resource Center, as a trial consultant; Starz's parents paid her $30,000. Bradt testified that Hart helped put him in touch with experts, reviewed transcripts of P.M. and K.M.'s statements, reviewed telephone records, and participated in discussions with one of the expert witnesses. Bradt, with Hart's help, engaged Dr. Stephen Guertin to review P.M. and K.M.'s medical records; review of the records showed that there was no clear evidence of trauma, which frequently occurs in cases where the victim's outcry is delayed. Bradt also testified that he consulted with Dr. Philip Esplin, who he hoped could testify as to P.M. and K.M.'s mental states and the psychological dynamics of their age group. After speaking with Dr. Esplin and reviewing P.M. and K.M.'s statements, Bradt testified that he determined Esplin would not be a helpful witness but instead might harm Starz's case. Starz testified that sometime before the second trial setting, he asked Bradt about the cost of having experts appear for trial. Bradt told him that with fees and paying the experts' expenses, it could cost as much as $60,000.

At the early stages of trial preparation, the State did not order any DNA tests because both P.M. and K.M. had made delayed outcries. Shortly before the second trial setting, however, the State ordered DNA testing on items from the apartment where P.M. was assaulted. Starz and Bradt were made aware of the testing. The DNA results had not returned when Starz pleaded guilty. The

results later linked P.M. to the materials tested from Starz's girlfriend's apartment.

Bradt hired J.J. Gradoni and Carey Wellmaker to serve as private investigators for the case. Bradt testified that he tries to avoid directly talking to witnesses and instead Bradt hires investigators to do so. In this case, Bradt requested that Gradoni and Wellmaker attempt to contact the witnesses whom Starz identified as potentially helpful. During one meeting with Starz, Bradt brought a school yearbook and had Starz go through the pages and identify potential witnesses. Starz contends he suggested a list of approximately sixty-six witnesses whom he believed would be helpful. Since K.M. alleged that one of her assaults occurred during class, many of the witnesses on this list were other students present in Starz's classroom at the time of the assault. Starz also identified other teachers, whom he claimed could verify difficulties that he had with P.M. and K.M. in the past, and friends of P.M. and K.M. who could verify that they used drugs and engaged in promiscuous behavior. Bradt subpoenaed the school in order to obtain contact information for many of the students in Starz's class. Gradoni and Wellmaker spoke to approximately five students, some of whom were in Starz's class, and others who knew P.M. and K.M. Bradt testified that Gradoni and Wellmaker had trouble finding some students because their contact information was incorrect, and they were unable to speak to other students because their parents refused to consent. All of the students with whom Gradoni and Wellmaker spoke, however, said that they did not observe Starz sexually assaulting K.M. during class. Some of the students also stated negative impressions of P.M.'s character. Bradt testified that neither he nor his investigators interviewed P.M. and K.M. because the prosecutor made it abundantly clear on several occasions that P.M.,

K.M., and their families were not willing to talk to the defense. The investigators also spoke with the principal of the school, who was very reluctant to share information.

Bradt also asked Gradoni and Wellmaker to contact Amanda Williamson, Starz's girlfriend at whose apartment P.M. alleged that her assault occurred. Gradoni and Wellmaker attempted to contact Williamson by going to her apartment on at least two occasions. Williamson either was not home or did not answer the door, and the investigator left a card and a note requesting that Williamson contact the investigators. Williamson never contacted the investigators, but she did speak with the State. Before the first trial setting, Bradt subpoenaed Williamson to testify at trial.

Bradt spoke to one witness himself, Renee Sides, Starz's ex-wife. Bradt sought information from Sides about the location and appearance of Starz's third tattoo because, according to the offense reports, P.M. and K.M. were aware of the tattoo but could not describe it. Overall, Bradt believed that Sides would be a good character witness for Starz, as she was supportive and did not believe that he had committed the assaults. Bradt, however, did not ask Sides about the events of Memorial Day, when P.M. alleged Starz assaulted her. At the motion for new trial hearing, Sides testified that Starz had asked Sides if she would be able to watch their son on Memorial Day so that Starz could participate in a bicycle ride that morning. Sides initially told Starz that she would be unable to do so because she was going out of town for the weekend. Sides testified that Starz then arranged for P.M. to babysit their son that morning. But Sides returned from her trip early, and she notified Starz on Sunday night that she would be able to watch their son. Starz told her he was going to use the babysitter instead. Then, Sides testified

that between 6:30 and 7:00 A.M. on Memorial Day, Starz called and said that their son had changed his mind and wanted to go home, so Starz took him to Sides's house at about 7:00 A.M. Starz returned to pick up their son at 11:00 or 11:30 A.M. According to Sides, her son was in the car with Starz and P.M. shortly before the alleged assault occurred, and he could have offered facts to corroborate Starz's defense. Sides testified, however, that she did not go to the car when Starz dropped their son off or picked him up, so she did not see if anyone was in the car at either time. Ultimately, Sides said that she was unable to offer any information about what Starz did between the time he dropped off and picked up their son.

Judy Young, Sides' mother and Starz's former mother-in-law, testified at the hearing that she saw Starz on May 26, 2006, when one of the offenses against K.M. allegedly occurred. Young testified that she was keeping Starz's son and his younger sister that morning and took them to lunch around 11:00 A.M. When they returned from lunch between 12:00 and 12:30 P.M., Starz was sleeping in his car in Young's driveway. Starz alleges Young's testimony could provide an alibi because K.M. alleged that Starz assaulted her at her apartment at 11:15 or 11:30 A.M. on the same day.

Bradt testified that in September 2007, after investigating, he discussed the problems of the case with Starz. Bradt was most concerned that Starz was unable to offer any alibi witnesses for the time that P.M. alleged that Starz assaulted her on Memorial Day, and that phone records showed more than eight-hundred text messages and one-hundred-twenty phone calls between him and P.M., the majority of which, according to Bradt, were from Starz's cell phone to P.M.'s cell phone. Starz was unable to offer an explanation

for either of these problems. Bradt testified that Starz also admitted to lying to P.M.'s parents about taking her to babysit his son while he went on his bike ride. Thus, Bradt suggested that Starz consider pleading guilty because the alleged assaults against P.M. were set to be tried first. Bradt denied telling Starz in September that he had an eighty-percent chance of being convicted, but he admitted to telling Starz, in front of his father, that he would likely die in prison.

Starz testified that, in early September, he still wanted a jury trial because he was innocent. Starz claimed that the expense of going to trial contributed to his decision to plead guilty because he did not think that his family could afford to pay any additional expenses. Starz also testified that his family told him not to worry about the expenses, and they did not disclose to him how much they were spending on his defense. He, however, knew that the family had made some sacrifices in order to pay his defense bills. Bradt told Starz that he believed his chances of winning were not good, although he also said that he would take the case to trial if necessary. Bradt negotiated a plea offer with the State. Starz testified that, in preparation for the plea, Bradt gave him examples of probation restrictions and lifetime restrictions for registered sex offenders, but he did not explain to Starz the constitutional rights he was waiving by pleading guilty. Ultimately, the State offered three different options based on the number of offenses to which Starz was willing to plead guilty. Starz opted to plead guilty to all six charges, each carrying a recommended sentence of six years to be served concurrently, which was the shortest period of incarceration offered by the State. On the day of the plea, Bradt admitted giving Starz plea papers to read over for himself, but Bradt said he was available to answer Starz's questions thereafter.

Starz entered his guilty plea in open court after oral admonishments from the trial court. The trial court asked Starz if his attorney had answered all of his questions and if he was satisfied with Bradt's representation; Starz said yes. He also told the trial court that he was not coerced into pleading guilty. Starz testified at the motion for new trial hearing that he was aware that he could have hired a new attorney if he was dissatisfied with Bradt's representation. Starz was aware that if he pleaded guilty he would go to prison immediately—his mother brought tennis shoes to court for Starz to wear to prison that day.

## Discussion

Starz contends that the trial court erred in overruling his motion for new trial because he received ineffective assistance of counsel, and the court also erred in excluding evidence offered during the motion for new trial hearing in Starz's bill of review.

### I. Ineffective Assistance of Counsel

Starz contends that he involuntarily pleaded guilty because he received ineffective assistance of counsel. A record indicating that the trial court properly admonished the defendant presents a prima facie showing that the guilty plea was made voluntarily and knowingly. *See Martinez v. State,* 981 S.W.2d 195, 197 (Tex.Crim.App.1998); *Arreola v. State,* 207 S.W.3d 387, 391 (Tex.App.-Houston [1st Dist] 2006, no pet.). If the record presents such a showing, the burden shifts to the defendant to show that he entered the plea without understanding the consequences. *Edwards v. State,* 921 S.W.2d 477, 479 (Tex.App.-Houston [1st Dist.] 1996, no pet.). An accused who attests that he understands the nature of his guilty plea and that it is voluntary has a heavy burden on appeal to show that his

plea was involuntary. *Id.; Dusenberry v. State,* 915 S.W.2d 947, 949 (Tex.App.-Houston [1st Dist.] 1996, pet. ref'd). The defendant's uncorroborated testimony that he was misinformed by counsel is not sufficient to show that his plea was involuntary. *Fimberg v. State,* 922 S.W.2d 205, 208 (Tex.App.-Houston [1st Dist.] 1996, pet. ref'd).

Starz entered guilty pleas on all six offenses before the trial court on the record. The trial court asked Starz if he was satisfied with Bradt's representation and if Bradt had answered all of his questions; Starz said yes. The trial court then admonished Starz as to his absolute right to a jury trial, and asked him if he was pleading guilty because he was guilty and for no other reason, and if he had been coerced into pleading guilty; Starz answered that he was pleading guilty because he was guilty and had not been coerced. The trial court admonished him of the full range of punishment and that the State's sentencing recommendation is not binding on the trial court. Starz acknowledged that the plea agreement recommended six years' confinement and lifetime registration as a sex offender.

These admonishments satisfy the requirements of the Texas Code of Criminal Procedure. TEX.CODE CRIM. PROC. ANN. art. 26.13 (Vernon 2009). During the motion for new trial hearing, Starz testified that he knew he could have replaced Bradt as his lawyer at any time had he been dissatisfied with Bradt's performance, but it "never crossed [his] mind" to do so. We conclude that the oral waivers and admonishments in the record constitute a prima facie showing that Starz made his guilty plea knowingly and voluntarily. *See Labib v. State,* 239 S.W.3d 322, 332 (Tex.App.-Houston [1st Dist.] 2007, no pet.). Starz, therefore, has the burden of showing that

he involuntarily entered his plea due to Bradt's ineffective assistance. *Id.*

A guilty plea is not voluntary if made as a result of ineffective assistance of counsel. *Ex parte Burns*, 601 S.W.2d 370, 372 (Tex.Crim.App.1980). To prevail on a claim of ineffective assistance of counsel, the defendant must show that (1) his counsel's performance was deficient and (2) a reasonable probability exists that the result of the proceeding would have been different. *Strickland v. Washington*, 466 U.S. 668, 687, 104 S.Ct. 2052, 2064, 80 L.Ed.2d 674 (1984). The first prong of *Strickland* requires the defendant to show that counsel's performance fell below an objective standard of reasonableness. *Thompson v. State*, 9 S.W.3d 808, 812 (Tex.Crim.App.1999). Thus, the defendant must prove objectively, by a preponderance of the evidence, that his counsel's representation fell below professional standards. *Mitchell v. State*, 68 S.W.3d 640, 642 (Tex.Crim.App.2002). The second prong requires the defendant to show a reasonable probability that, but for counsel's unprofessional errors, the result of the proceeding would have been different. *See Strickland*, 466 U.S. at 694, 104 S.Ct. at 2068; *see also Thompson*, 9 S.W.3d at 812. In reviewing counsel's performance, we look to the totality of the representation to determine the effectiveness of counsel, indulging a strong presumption that the attorney's performance falls within the wide range of reasonable professional assistance or trial strategy. *Thompson*, 9 S.W.3d at 813. Furthermore, a claim of ineffective assistance must be firmly supported in the record. *Id.* (citing *McFarland v. State*, 928 S.W.2d 482, 500 (Tex. Crim.App.1996), *overruled on other grounds by Mosley v. State*, 983 S.W.2d 249 (Tex.Crim.App.1998)).

In the context of a claim that the defendant involuntarily pleaded guilty, the defendant must show that (1) his counsel's advice was outside the range of competency demanded of attorneys in criminal cases, and (2) that, but for counsel's erroneous advice, the defendant would not have pleaded guilty and would instead have gone to trial. *Ex parte Moody*, 991 S.W.2d 856, 857–58 (Tex.Crim.App.1999); *Labib*, 239 S.W.3d at 333. The Texas Court of Criminal Appeals has held that, "the only required duty of counsel under the most liberal construction when a plea of guilty is entered is that counsel should ascertain if the plea is entered voluntarily and knowingly." *Butler v. State*, 499 S.W.2d 136, 139 (Tex.Crim.App.1973). A guilty plea based on erroneous information conveyed by trial counsel to the defendant is involuntary. *Labib*, 239 S.W.3d at 333; *Fimberg*, 922 S.W.2d at 207.

Starz presented his ineffective assistance claim to the trial court in a motion for new trial. After a comprehensive five-day hearing, the trial court overruled Starz's complaint by denying the motion. We therefore analyze the ineffective assistance of counsel issue as a challenge to the denial of the motion for new trial. *Charles v. State*, 146 S.W.3d 204, 208 (Tex.Crim. App.2004) (holding appropriate standard of review for ineffective assistance claim brought forth in motion for new trial is abuse of discretion). In such circumstances, we review the trial court's application of the *Strickland* test through an abuse of discretion standard. *Id.* Thus, we reverse only if the trial court's decision is arbitrary or unreasonable, viewing the evidence in the light most favorable to the ruling. *Id.*

Starz contends that Bradt rendered ineffective assistance because his performance was deficient in numerous ways. Specifically, Starz argues that Bradt failed to: (1) conduct an adequate independent investigation of the facts, contact witnesses, and

discover exculpatory evidence; (2) prepare for trial; and (3) communicate information critical to Starz's decision to plead guilty. We consider each of these points under the two-prong *Strickland* analysis.

*A. Failure to Investigate*

 Where a defendant challenges the ineffectiveness of his counsel for failure to investigate the facts on a guilty plea, counsel's decision not to investigate must be directly assessed for reasonableness in all the circumstances, applying a heavy measure of deference to counsel's judgments. *Ex parte Briggs,* 187 S.W.3d 458, 467 (Tex.Crim.App.2005) (quoting *Wiggins v. Smith,* 539 U.S. 510, 521–22, 123 S.Ct. 2527, 2535, 156 L.Ed.2d 471 (2003)). Counsel has a duty to make reasonable investigations or to make a reasonable decision that makes particular investigations unnecessary. *Id.* at 466–67; *McFarland,* 928 S.W.2d 482, 501 (Tex. Crim.App.1996) (quoting *Strickland,* 466 U.S. at 691, 104 S.Ct. at 2066). In the plea context, a defendant must show a reasonable probability that, but for counsel's errors, he would not have pleaded guilty and would have insisted on going to trial. *Briggs,* 187 S.W.3d at 469 (quoting *Hill v. Lockhart,* 474 U.S. 52, 59, 106 S.Ct. 366, 370, 88 L.Ed.2d 203 (1985)). This assessment depends largely on a prediction of whether the evidence would likely have changed the outcome of a trial. *Id.* A defendant is entitled to rely on counsel to make an independent investigation of the facts, circumstances, pleadings and laws involved, and then to offer his informed opinion as to what plea the defendant should enter. *Id.* (quoting *Von Moltke v. Gillies,* 332 U.S. 708, 721, 68 S.Ct. 316, 322, 92 L.Ed. 309 (1948)).

 Starz's central concern is that Bradt failed to contact and interview witnesses. In his brief, Starz argues that "if trial counsel had contacted the witnesses,

he would have uncovered numerous discrepancies in the State's case, which would have advanced Starz's position at trial." To obtain relief on an ineffective assistance claim based on uncalled witnesses, Starz must show that witnesses were available to testify and that their testimony would have been of some benefit to the defense. *Ex parte White,* 160 S.W.3d 46, 52 (Tex.Crim. App.2004); *see also Pinkston v. State,* 744 S.W.2d 329, 332 (Tex.App.-Houston [1st Dist.] 1988, no pet.) ("An attorney's failure to investigate or present witnesses will be a basis for establishing ineffective assistance of counsel only where it is shown that the witnesses would have been available and that the presentation of the evidence would have benefitted appellant.").

 In the early stages of the case, Bradt asked Starz to identify witnesses whom Starz believed would be helpful to his defense. In all, Starz identified approximately sixty-six people: students, teachers, and other individuals. Private investigators were able to interview five witnesses from the list Starz and Bradt compiled. Bradt himself spoke only to one witness, Renee Sides, Starz's ex-wife, and he stated at the motion for new trial hearing that it is his policy to talk to as few witnesses as possible. As an explanation for this strategy, Bradt testified that he wants to avoid (1) becoming a trial witness himself in the event that a witness offers testimony contradicting his or her interview, (2) being disqualified, or (3) being accused of witness tampering. It is both permissible and common for an attorney to engage an investigator to interview witnesses before trial, and the attorney may not always speak to witnesses already interviewed by investigators. *See White,* 160 S.W.3d at 53 (holding counsel not ineffective for failing to contact or call at trial a witness based on investigator's interview of the witness). Starz presents no show-

ing that Bradt would have learned more helpful information than his investigators did, and therefore has not shown that Bradt's decision in these circumstances fell below a minimally acceptable standard.

Bradt's investigators spoke with five students who agreed to be interviewed. These students offered facts about Starz's interactions with his students generally, and all of them said that they did not witness the sexual assault on K.M. that she alleged occurred in the classroom. Based on these interviews, Bradt and his investigators determined that none of the other students were likely to provide different information, especially because K.M. alleged that Starz assaulted her behind his desk, where no one else could see the assault. *See Hale v. State,* 140 S.W.3d 381, 392 (Tex.App.-Fort Worth 2004, pet. ref'd) (holding counsel not ineffective for failing to interview witnesses who could testify regarding defendant's interactions with child sexual assault victims but not to facts surrounding alleged acts of sexual abuse or provide an alibi).

Starz also argues that Bradt should have contacted Starz's girlfriend at the time of the assaults, Amanda Williamson. Williamson indicated her unwillingness to speak to Bradt's investigators by failing to reply to their attempts to contact her, but Bradt nonetheless subpoenaed her for Starz's first trial setting. Starz further alleges that Bradt failed to interview a complainant in an extraneous offense that the State intended to introduce at trial. Other evidence, however, indicated that the extraneous complainant recanted and said that the extraneous conduct never occurred. More important, testimony from the motion for new trial hearing indicates that the extraneous complainant lived outside the subpoena range and did not intend to cooperate as a witness. Finally, Starz contends that Bradt did not interview his ten-year-old son, who possessed information about the case. In the motion for new trial hearing, Renee Sides, Bradt's ex-wife and his son's mother, testified that she made their son available to Bradt for an interview, but she did not state what information his son possessed and whether it would have been helpful to Starz's defense.

Judy Young, Starz's former mother-in-law, is the only witness who testified at the motion for new trial regarding the information she would have provided to Bradt and her availability to testify at trial. Starz claims Young offered an alibi because he was asleep in his car in her driveway when she returned to her home shortly after the time K.M. alleged that Starz assaulted her. Starz never established, however, that Young's testimony about Starz's whereabouts would have rebutted K.M.'s testimony about the assault or that Starz's sleeping in her driveway would have precluded him from being at K.M.'s apartment at the earlier time when K.M. alleged the assault occurred. No one testified that the defense was unaware of this information before Starz pleaded guilty. Nathan Cook, Starz's roommate at the time of these offenses, also testified at the motion for new trial hearing that he overheard some of the phone calls between Starz and P.M. and could testify as to the circumstances of the text messages and phone calls. Cook, however, did not offer any exculpatory information regarding these circumstances in his testimony. Thus, since Starz did not show that these witnesses either would have offered helpful information or been available to testify at trial, Starz failed to establish that Bradt's conduct fell below a reasonable professional standard.

Starz next contends that Bradt failed to discover exculpatory evidence. Starz argues that Bradt should have obtained P.M. and K.M.'s school records be-

cause these records contained evidence of both complainants' behavioral problems and drug use. At the motion for new trial hearing, Bradt testified that he did not believe this evidence would have been useful to Starz's case. He believed the school records would have been inadmissible at trial, and that introducing evidence of the complainants' possible drug use could have been dangerous because other witness interviews indicated that Starz failed to act on in-class drug use by his students. Further, Bradt pointed out that even if evidence of P.M.'s drug use existed, that evidence would not explain the hundreds of calls and text messages between Starz and P.M. or why Starz lied to P.M.'s parents about her whereabouts on Memorial Day. Thus, Bradt did not believe that this evidence would have been useful to Starz's defense. Even if such information is potentially helpful, Starz has not shown that the defense was unaware of this information and that cross-examination of the complaining witnesses at trial could not yield this information.

 Starz also contends that Bradt should have sought independent testing of the DNA evidence from Amanda Williamson's apartment. According to Bradt, the State did not collect or send the DNA evidence for testing until August 2007, shortly before the second trial setting. The results were not available at the time of Starz's plea. Bradt testified, however, that Starz panicked when Bradt told him that the State decided to test the DNA evidence. Starz, on the other hand, testified that he was not concerned about the results. The DNA test results, returned after Starz's plea, indicated that P.M. was linked to the DNA evidence taken from Amanda Williamson's apartment. Without knowing whether the results of the DNA testing would incriminate Starz, Bradt could not determine whether an indepen-

dent test of the DNA evidence would be necessary or a good use of Starz's economic resources. We hold that the trial court did not err in concluding that Bradt's failure to conduct independent tests of the DNA evidence in these circumstances does not constitute ineffective assistance of counsel.

We hold that Starz has not shown that Bradt's investigation fell below a minimally acceptable standard, nor that the outcome of a prospective trial probably would have resulted in a more favorable result, and that but for Bradt's conduct, he would not have pleaded guilty. We therefore hold that the trial court did not abuse its discretion in denying Starz's motion for new trial on this ground.

### B. Failure to Prepare for Trial

 Starz further contends that Bradt was ineffective because he failed to adequately prepare for trial, necessitating Starz's acceptance of a guilty plea. Specifically, Starz points to Bradt's failure to subpoena trial witnesses to either trial setting. The clerk's record contains trial subpoenas for two witnesses for Starz's first trial setting: Amanda Williamson and the custodian of records for Sprint. The record contains no subpoenas for the second trial setting. Starz contends that this is evidence of Bradt's unpreparedness for trial. Bradt testified, however, that he prefers to file trial subpoenas shortly before trial in order to prevent the State from discovering which witnesses he plans to subpoena. Furthermore, Starz and Bradt began to negotiate a guilty plea with the State at the beginning of September, two or three weeks before the trial setting, before trial subpoenas were necessary. Starz also failed to show that the testimony from these witnesses would have helped his defense. We hold that the trial court did not err in rejecting this contention.

■ Starz also contends that Bradt failed to use Starz's financial resources in an effective manner. Starz claims that the $50,000 the Starzes expended at Bradt's direction on expert consultants constitutes a misuse of the Starzes' resources. Starz contends that, instead, Bradt should have hired other experts, such as an independent DNA expert. Starz argues that Bradt's trial consultant, Kim Hart, provided no tangible benefit to the defense, and Bradt was unable to articulate any specific benefit she provided. Bradt also directed Starz to consult with Joshua Karton, an expert on courtroom presentation, whose services would only have been useful if Starz had gone to trial. Finally, Starz argues that Bradt consulted with medical experts whose value to the defense is unclear. Starz, however, fails to show that these decisions are anything other than matters of trial strategy. *See Wynkoop v. State,* 251 S.W.3d 628, 631 (Tex.App.-Houston [1st Dist.] 2007, pet. ref'd) (holding that counsel's trial strategy of calling experts to testify that defendant was a good candidate for community supervision rather than medical experts to refute causation of victim's injuries was not unreasonable, and thus counsel was not ineffective). Starz cites *Wright v. State,* 223 S.W.3d 36, 43–45 (Tex.App.-Houston [1st Dist.] 2006, pet. ref'd), as a "very similar scenario" where counsel was ineffective for failing to hire an expert to review the complainant's therapist's notes and testify about the therapist's deviations from standard protocol in a child sexual assault case because the testimony would have supported the defendant's defensive theory of fabrication. *Wright,* however, is distinguishable because the defendant did not plead guilty but was found guilty by a jury, and the defendant presented expert testimony at the hearing on the motion for new trial on the alleged improper interview techniques used on the complainant.

*Id.* at 39, 41. We hold that Starz failed to establish that Bradt's conduct in hiring experts was constitutionally ineffective; thus, the trial court did not abuse its discretion in refusing to set aside the guilty plea on this point.

## C. Failure to Inform

■ Starz next contends that Bradt failed to communicate information critical to his decision to plead guilty, rendering his decision unknowing and involuntary. In his brief, Starz argues that Bradt "admits" that he relied on Starz's own understanding of his constitutional rights. Bradt actually testified that he provided Starz with plea papers to read, and asked Starz if he had any questions. Bradt also stated that he informed Starz that he would be giving up his right to a jury trial and there would be no witnesses. Starz further claims that Bradt failed to inform him of the exact nature of the charges against him, failed to provide him with copies of the indictments, misrepresented the extent of his experience in representing sexual assault defendants, and, at the beginning of the representation, indicated that Starz had a ninety percent chance of winning the case. Bradt contested all these allegations in his testimony at the motion for new trial hearing.

A guilty plea based on trial counsel's erroneous information conveyed to the defendant is involuntary. *Labib,* 239 S.W.3d at 333; *Fimberg,* 922 S.W.2d at 207. Starz, however, fails to advance any incorrect facts or law provided by Bradt that affected Starz's plea. Thus, Starz failed to overcome the prima facie proof that his plea was knowing and voluntary, and failed to show that Bradt rendered ineffective assistance of counsel by not informing him about his case. We therefore hold that the trial court did not abuse its discretion in

refusing to grant Starz's motion for new trial.

## II. Exclusion of Evidence Offered in Starz's Bill of Review

 In his second point of error, Starz contends that the trial court erred in excluding evidence of Bradt's history of client grievances filed against him, which Starz offered in a bill of review through witness testimony and the admission of an unrelated lawsuit against Bradt. Starz argues that the trial court's refusal to admit this evidence impaired Starz's ability to impeach Bradt's defense of his performance as Starz's trial counsel, and Bradt's credibility was at the heart of the dispute between Starz and Bradt. Starz also argues that Bradt failed to inform him of his past bar suspensions, and that information would have affected Starz's choice to rely on Bradt's judgment. Starz contends that the evidence in the bill of review impeaches Bradt by showing specific cases where his failure to investigate resulted in sanctions.

 The admission or exclusion of evidence is within the sound discretion of the trial court. *Williams v. State*, 958 S.W.2d 186, 195 (Tex.Crim.App.1997). Under the Texas Rules of Evidence, it is impermissible to introduce evidence of other crimes, wrongs, or acts to prove the character of a person in order to show conformity therewith. TEX.R. EVID. 404(b). It is also impermissible to use extrinsic evidence to attack a witness's credibility with specific instances of conduct, other than the conviction of a crime, unless the witness has testified about these matters in a manner inconsistent with the evidence sought to be introduced. *See* TEX.R. EVID. 608(b). The matters that Starz sought to admit fall within these kinds of inadmissible evidence. Starz did not establish a basis in the trial court for admission of this evidence as an exception to the rules by relating Bradt's past bar grievance history as relevant in a way that might overcome the precepts of Rule 404(b)—like motive, intent, plan, or pattern. *See* TEX.R. EVID. 404(b). In addition, Starz does not present any evidence that knowing Bradt's history with other clients would have factored into his decision to take a plea here, where he made no inquiry into Bradt's history prior to taking the plea, and points to no affirmative misrepresentation by Bradt made in connection with the information relevant to the plea. Thus, we hold that the trial court did not abuse its discretion in excluding such evidence from the motion for new trial hearing.

## Conclusion

After reviewing the record, we hold that Starz has failed to prove that his guilty plea was involuntary based on a claim of ineffective assistance. The trial court thus did not abuse its discretion in denying Starz's motion for new trial to set aside the plea. We further hold that the trial court did not abuse its discretion in excluding the evidence Starz presented in his bill of review. We therefore affirm the judgment of the trial court.

Justice SHARP, concurring, in an opinion to follow.